[51 NE3d 521, 32 NYS3d 10]

YANIVETH R., an Infant, by Her Mother and Natural Guardian, RAMONA S., et al., Appellants, v LTD REALTY CO. et al., Respondents, et al., Defendants. (And a Third-Party Action.)

Argued February 16, 2016; decided April 5, 2016

*Levy Konigsberg, LLP*, New York City (*Alan J. Konigsberg* and *Brendan E. Little* of counsel), for appellants.

*Furey, Furey, Leverage, Manzione, Williams & Darlington, P.C.*, Hempstead (*Susan Weihs Darlington* and *Josephine De-Luca* of counsel), for respondents.

*McGaw, Alventosa & Zajac*, Jericho (*Andrew Zajac* and *Dawn C. DiSimone* of counsel), *Margaret G. Klein, Defense Association of New York, Inc., Rona L. Platt*, and *Brendan T. Fitzpatrick*, for Defense Association of New York, Inc., amicus curiae.

*Herzfeld & Rubin, P.C.*, New York City (*Linda M. Brown* and *David B. Hamm* of counsel), for New York City Housing Authority, amicus curiae.

*Matthew J. Chachère, Northern Manhattan Improvement Corp. Legal Services*, New York City and *Andrew Goldberg*, New York City, for New York City Coalition to End Lead Poisoning and another, amici curiae.

**OPINION OF THE COURT**

PIGOTT, J.

New York City adopted lead abatement legislation in 1982 that imposes a duty on landlords to remove lead-based paint in any dwelling unit in which a child six years of age and under resides (*see* Administrative Code of City of NY former § 27-2013 [h] [1], as added by Local Law No. 1 [1982] of City of NY). The issue in this case is whether a child "reside[s]" in an apartment containing lead-based paint, thereby triggering a landlord's duty under Local Law 1, when the child does not live in the apartment but spends approximately 50 hours per week there with a caregiver.

## I.

Plaintiff Yaniveth R. was born in January 1997. She lived with her father and mother, plaintiff Ramona S., in an apartment in the Bronx from early 1997 until 2002. Yaniveth's paternal grandmother lived nearby on the first floor of an apartment building owned by defendants LTD Realty Co. and LTD Realty Co., LLC. When Yaniveth was three months old, her grandmother began watching her five days a week at her apartment, from approximately 9:30 a.m. until 6:30 or 7:00 p.m., while Yaniveth's parents were at work. Yaniveth returned to her parents' apartment each evening, where she lived with her mother, father and older sister. According to both Ramona and Yaniveth's grandmother, Yaniveth did not live with the grandmother—she lived only at her parents' apartment.

In January 1998, Yaniveth was found to have an elevated blood lead level. The New York City Department of Health identified hazardous lead-paint conditions at the grandmother's apartment and issued defendants an order to abate.

In 2006, Ramona commenced this negligence action individually and on Yaniveth's behalf against defendants and related individuals. Plaintiffs alleged that, because Yaniveth "spent a significant amount of time" in her grandmother's apartment, defendants owed her a duty to abate the apartment of hazardous lead-paint conditions pursuant to former section 27-2013 (h) (1) of the Administrative Code, and that their failure to do so caused plaintiffs' injuries. Former section 27-2013 (h) provides:

> "The owner of a multiple dwelling shall remove or cover in a manner approved by the department any

paint or other similar surface[-]coating material having a reading of 0.7 milligrams of lead per square centimeter or greater or containing more than 0.5 percent of metallic lead based on the non-volatile content of the paint or other similar surface-coating material on the interior walls, ceilings, doors, window sills or moldings in any dwelling unit in which a child or children six (6) years of age and under reside" (Administrative Code former § 27-2013 [h] [1]).[1]

Defendants moved for summary judgment, arguing that, under Local Law 1, they owed no duty to remove lead-based paint from the grandmother's apartment because Yaniveth did not "reside" there. In the absence of a duty, defendants claimed, there can be no negligence.

Supreme Court granted defendants' motion and dismissed the complaint. The Appellate Division unanimously affirmed, holding that defendants established prima facie that while the infant plaintiff was cared for at the apartment, during the day, she resided elsewhere, with her parents, and that "plaintiffs failed to raise an issue of fact as to the infant's residence" (120 AD3d 1142, 1142 [1st Dept 2014]). We granted plaintiffs leave to appeal (24 NY3d 912 [2014]) and now affirm.

## II.

"[A] landlord may be held liable for injury caused by a defective or dangerous condition upon the leased premises if the landlord is under a statutory or contractual duty to maintain the premises in repair" (*Juarez v Wavecrest Mgt. Team*, 88 NY2d 628, 642-643 [1996]). Local Law 1 imposes such a duty, requiring landlords to "remove or cover" lead-based paint "in any dwelling unit *in which a child or children six (6) years of age and under reside*" (Administrative Code former § 27-2013 [h] [1] [emphasis added]).

This appeal turns on the meaning of the word "reside." Plaintiffs contend that we should interpret the term as broadly

1. Section 27-2013 (h) was subsequently repealed by the New York City Childhood Lead Poisoning Prevention Act of 2003 (Local Law No. 1 [2004] of City of NY) and transferred to sections 27-2056.1 *et seq.* of the Administrative Code. The parties agree that the version of Local Law 1 enacted in 1982 was in force during Yaniveth's exposure and applies to plaintiffs' claim. Unless otherwise noted, "Local Law 1" as used in this opinion refers to Local Law 1 of 1982.

as possible, to include places in which a child is physically present or spends a substantial amount of time. By that definition, plaintiffs claim Yaniveth "reside[d]" in her grandmother's apartment and therefore Local Law 1 required defendants to abate the premises of lead-based paint. If, however, the word "reside" requires something more than mere physical presence in a place (as the courts below determined), then Yaniveth did not "reside" in her grandmother's apartment, defendants did not owe a duty under the statute and plaintiffs' negligence claim must fail (*see Juarez*, 88 NY2d at 647; *Rivera v Nelson Realty, LLC*, 7 NY3d 530, 534-535 [2006] [dismissing plaintiff's complaint where neither the common law nor any statute imposed a duty on landlords to cover radiators in apartments in which young children live]).

Local Law 1 does not define the word "reside." In the absence of a statutory definition, "we construe words of ordinary import with their usual and commonly understood meaning, and in that connection have regarded dictionary definitions as useful guideposts in determining the meaning of a word or phrase" (*Rosner v Metropolitan Prop. & Liab. Ins. Co.*, 96 NY2d 475, 479-480 [2001] [internal quotation marks omitted]; *see also Matter of Orens v Novello*, 99 NY2d 180, 185-186 [2002] [relying on Merriam-Webster's and Black's Law Dictionary to ascertain the meaning of the term "lay member" in Public Health Law § 230 (6)]).

Dictionaries from the relevant time period define "reside" as "to dwell permanently or continuously: occupy a place as one's legal domicile" (Merriam-Webster's New Collegiate Dictionary 1003 [9th ed 1986]) and "[to] have a settled abode for a time: have one's residence or domicile" (Webster's Third New International Dictionary, Unabridged 1931 [Merriam-Webster 1981]). According to Webster's Third, "reside" is the "preferred term for expressing the idea that a person keeps or returns to a particular dwelling place as his fixed, settled, or legal abode" (*id.*).[2] Black's Law Dictionary notes that "residence" "is made up of fact and intention, the fact of abode and the intention of remaining, and is a combination of acts and intention. Residence implies something more than mere physical pres-

---

**2.** Although dictionary definitions that equate "residence" with "domicile" fail to recognize the legal distinction we have drawn between those terms, they are a useful tool of statutory construction to the extent that they reflect the common meaning and usage of the term "reside" at the time the City Council enacted Local Law 1.

ence and something less than domicile" (Black's Law Dictionary 1176 [5th ed 1979] [citation omitted]).

This understanding of the term "reside" is consistent with the rule we set out in *Matter of Newcomb* (192 NY 238 [1908]). Although plaintiffs cite *Newcomb* for the proposition that "[r]esidence simply requires bodily presence as an inhabitant in a given place, while domicile requires bodily presence in that place and also an intention to make it one's domicile" (*id.* at 250), our opinion made clear that "[r]esidence means *living in* a particular locality," even if a person does not intend to make that place a "fixed and permanent home," i.e., a domicile (*id.* [emphasis added]). As we stated more recently, a person's "residence" entails "something more than temporary or physical presence," with some "degree of permanence and [an] intention to remain" (*Dean v Tower Ins. Co. of N.Y.*, 19 NY3d 704, 708 [2012]). Thus, "[a]lthough it is true that a person may have more than one residence[,] . . . to consider a place as such, he must stay there for some length of time and have the bona fide intent to retain the place as a residence with at least some degree of permanency" (*Hammerman v Louis Watch Co.*, 7 AD2d 817, 818 [3d Dept 1958]; *see also Katz v Siroty*, 62 AD2d 1011, 1012 [2d Dept 1978] [holding that plaintiff did not establish a second residence at his sister's apartment in Manhattan even though he kept a room there and occasionally stayed overnight for business because, citing the rule in *Hammerman*, he did not "have the bona fide intent to retain the place as a residence for some length of time and with some degree of permanency"]).

Nothing in the legislative history of Local Law 1 suggests that the City Council meant anything other than this understanding of the term "reside." We presume the City was familiar with the common meaning and usage of the words it used as well as existing decisional law (*cf. Matter of Knight-Ridder Broadcasting v Greenberg*, 70 NY2d 151, 157 [1987]), which, in this case, understood residence as something more than physical presence but something less than domicile—living in a particular place with the intent to retain it as a residence (*see Newcomb*, 192 NY at 250; *Hammerman*, 7 AD2d at 818). Had the City intended to expand the meaning of the word "reside" to include children who do not actually live in an apartment but spend significant amounts of time there, it could have used words to that effect (*see Orens*, 99 NY2d at 187).

Applying these principles of statutory construction to Local Law 1, we agree with the courts below that Yaniveth did not

"reside" in her grandmother's apartment. Both Ramona and Yaniveth's grandmother testified that Yaniveth did not live at the apartment, and there is no evidence in the record that they intended for her to live there or to retain the apartment as a residence. Yaniveth visited her grandmother's apartment during the day solely for the purpose of child care, while her parents were at work. Although a person may reside at more than one location, spending 50 hours per week in an apartment with a noncustodial caregiver is insufficient to impose liability on a landlord under Local Law 1.

Contrary to the dissent's assertion, we do not "eliminate[ ] the distinction between 'residence' and 'domicile' " or "effectively mean[ ] that a child may have only one 'residence' " under Local Law 1 (dissenting op at 197). We agree that a person may reside in more than one place, but that does not mean that every place in which a person spends time constitutes a residence. The question of whether a person "reside[s]" in a given location is a fact-driven inquiry that depends on the totality of the circumstances, and although there is no question of fact in this case that Yaniveth did not reside in her grandmother's apartment, there are a number of situations in which a child may reside in more than one apartment, such as in a joint custody situation or other shared living arrangement.

The courts below properly concluded that defendants were entitled to summary judgment and that plaintiffs' claim, alleging violations of Local Law 1, was properly dismissed. To the extent plaintiffs also alleged a breach of defendants' contractual duty to repair the premises based on traditional common-law principles, that claim too must fail (see Chapman v Silber, 97 NY2d 9, 15 [2001] [holding that a plaintiff must show the landlord "knew that a young child lived in the apartment" to survive a defendant landlord's motion for summary judgment in a lead paint poisoning case based on traditional common-law principles and a landlord's contractual duty to repair]).

Accordingly, the order of the Appellate Division should be affirmed, with costs.

FAHEY, J. (dissenting). Plaintiff Yaniveth R. was born in January 1997. For the first year of her life she spent days with her grandmother in an apartment owned by defendant LTD Realty Co. She was there approximately 50 hours a week.

One year later, during a routine medical checkup she was diagnosed with an elevated blood lead level. It is alleged that

the exposure came from lead-based paint in the apartment. Beyond that it is alleged that as a result of this exposure Yaniveth suffers from brain damage and various cognitive deficits.

The local law at issue was designed to prevent and protect children from the injuries we see in this case.

Here, at issue is Administrative Code of the City of New York former § 27-2013 (h) (1) (as added by Local Law No. 1 [1982] of City of NY), which was enacted in 1982 and which required that

> "[t]he owner of a multiple dwelling . . . remove or cover in a[n] [approved] manner . . . any paint or other similar surfacecoating material having a reading of 0.7 milligrams of lead per square centimeter or greater or containing more than 0.5 percent of metallic lead based on the non-volatile content of the paint or other similar surface-coating material on the interior walls, ceilings, doors, window sills or moldings in any dwelling unit in which a child or children six (6) years of age and under *reside*" (emphasis added).

Local Law 1 was eventually repealed and transferred to an article of title 27 of the Administrative Code containing lead poisoning prevention and control laws. Administrative Code § 27-2056.3 provides, in relevant part, that

> "[t]he existence of a lead-based paint hazard in any multiple dwelling where a child of applicable age *resides* is hereby declared to constitute a condition dangerous to life and health. An owner shall take action to prevent the reasonably foreseeable occurrence of such a condition and shall expeditiously remediate such condition and any underlying defect . . . ." (Emphasis added.)

For its part, Administrative Code § 27-2056.5 (a) contains a presumption that, "[i]n any multiple dwelling erected prior to January 1, 1960, . . . the paint or other similar surface-coating material in any dwelling unit where a child of applicable age *resides* or in the common areas is lead-based paint" (emphasis added). Section 27-2056.18 of the Administrative Code, in turn, defines " 'applicable age' " as " 'under seven years of age' for at least one calendar year from [Aug. 2, 2004]." However, neither in that section nor in the balance of the part of title 27 in

which the lead poisoning prevention and control laws appear is the term "resides" defined. Local Law 1, which the parties agree governs this case, similarly did not define the term "reside" as used therein, and the question of the meaning of that term is squarely before this Court on this appeal.

I agree with the majority that, "[g]enerally, a landlord may be held liable for injury caused by a defective or dangerous condition upon the leased premises if the landlord is under a statutory or contractual duty to maintain the premises . . . ." (*Juarez v Wavecrest Mgt. Team*, 88 NY2d 628, 642 [1996]; *see* majority op at 191.) I also agree with the majority that Local Law 1 imposed such a duty inasmuch as it required landlords to "remove or cover" lead-based paint "in any . . . unit [of a multiple dwelling] in which a child or children six (6) years of age and under reside" (Local Law 1; *see* majority op at 191). I disagree with the majority, however, to the extent it concludes that the word "reside," as used in Local Law 1, is to be narrowly interpreted so as to require that a person "liv[e] in a particular place with the intent to retain it as a residence" (majority op at 193) and, by extension, to remove Yaniveth from the coverage of that law. For that reason I respectfully dissent and would reverse the Appellate Division order, deny the motion for summary judgment in its entirety, and reinstate the complaint as against defendant LTD Realty Co.

"In [any] matter[ ] of statutory interpretation, our primary consideration is to discern and give effect to the [enactor's] intention" (*Matter of Albany Law School v New York State Off. of Mental Retardation & Dev. Disabilities*, 19 NY3d 106, 120 [2012]). "[W]e must look first to the statutory text, which is 'the clearest indicator of legislative intent' " (*Matter of New York County Lawyers' Assn. v Bloomberg*, 19 NY3d 712, 721 [2012], *rearg denied* 20 NY3d 983 [2012], quoting *Majewski v Broadalbin-Perth Cent. School Dist.*, 91 NY2d 577, 583 [1998]). Our textual review must be conducted so as to give "the words employed" their "plain meaning" and "natural signification" (*id.* [internal quotation marks omitted]). Moreover, where, as here, there is no "controlling statutory definition, we . . . [may use] dictionary definitions as 'useful guideposts' in determining the meaning of a word or phrase" (*Rosner v Metropolitan Prop. & Liab. Ins. Co.*, 96 NY2d 475, 479-480 [2001], quoting *Matter of Village of Chestnut Ridge v Howard*, 92 NY2d 718, 723 [1999]).

At least one dictionary from the relevant time period defines "reside" as to "have a settled abode for a time: have one's

residence or domicile" (Webster's Third New International Dictionary, Unabridged 1931 [Merriam-Webster 1981]; *see* majority op at 192). That dictionary specifies that "reside" "may be the preferred term for expressing the idea that a person keeps or returns to a particular dwelling place as his [or her] fixed, settled, or legal abode" (Webster's Third New International Dictionary, Unabridged 1931 [Merriam-Webster 1981]; *see* majority op at 192).

The same dictionary, however, acknowledges that "reside" had been defined as "to settle oneself or a thing in a place: be stationed: REMAIN, STAY," and as "to have an abiding place" (Webster's Third New International Dictionary, Unabridged 1931 [Merriam-Webster 1981]). Of course, a child may abide or be stationed in more than one place. Consequently, the foregoing definition leaves open the possibility that a child may have more than one place of residence, which is perfectly consistent with this Court's conclusion in *Matter of Newcomb* that a person can have only one domicile, but may reside at more than one location (192 NY 238, 250 [1908] ["(A) person may have two places of residence . . . but only one domicile . . . . Residence simply requires bodily presence as an inhabitant in a given place, while domicile requires bodily presence in that place and also an intention to make it one's domicile"]).

The intent of Local Law 1 is obvious: its enactors sought to shield young children, that is, those who cannot protect themselves, from the dangers of lead-based paint poisoning. The will of a legislative body is discernable from its diction (*see Bryant v New York City Health & Hosps. Corp.*, 93 NY2d 592, 602 [1999]), and the use of the word "reside" in Local Law 1 signals a desire to protect young children who may be exposed to lead-based paint in more than one location. To conclude otherwise would be to say that a child—any person, in fact—may reside in only one place. The majority opinion eliminates the distinction between "residence" and "domicile" established in *Newcomb* (192 NY at 250). It effectively means that a child may have only one "residence."

The impact of today's decision transcends this case. It threatens the ability of those young children who are covered by Local Law 1 and who were subject to either a joint custody agreement or a comparable shared living arrangement at the time of their exposure to lead-based paint to recover damages for their resultant injuries. It threatens the ability of children who are covered by the successor to Local Law 1 (*see* Adminis-

trative Code § 27-2056.1 *et seq.*) and who are subject to similar living arrangements to recover damages for the same harm. It also beseeches a legislative response.

Chief Judge DIFIORE and Judges RIVERA, ABDUS-SALAAM, STEIN and GARCIA concur; Judge FAHEY dissents in an opinion.

Order affirmed, with costs.